ROGERS v WCISEL

Docket No. 318395. Submitted March 11, 2015, at Lansing. Decided August 25, 2015, at 9:00 a.m.

Shana Rogers brought an action in the Family Division of the Otsego Circuit Court seeking child support from David A. Wcisel, who had signed an acknowledgment of parentage when the child was born. Several years later, when a DNA test determined that defendant was not the child's biological father, defendant moved the court to revoke the acknowledgment of parentage under the Revocation of Paternity Act (RPA), MCL 722.1431 *et seq.*, relieve him of his child-support obligations, and reimburse him for the child support he had already paid, arguing that the acknowledgment of parentage had been based on a mistake of fact under what was then MCL 722.1437(2)(a), a provision that has since been recodified as MCL 722.1437(4)(a). After a bench trial, the court, Michael K. Cooper, J., denied defendant's motion, ruling that defendant had not established a mistake of fact because there was evidence to indicate that he knew he might not have been the child's father when he signed the acknowledgment of parentage. The court denied defendant's motion for reconsideration or a new trial, his motion to disqualify the trial judge, and his motion to stay the order pending appeal. Defendant appealed.

The Court of Appeals *held*:

1. Unchallenged DNA test results alone were not sufficient to establish a mistake of fact under MCL 722.1437(4). The definition of an "acknowledged father" in MCL 722.1433(1) does not include any reference to a man's being the biological father of a child; and under MCL 722.1003, a man is considered to be the natural father of a child born out of wedlock merely by joining the mother in completing and signing an acknowledgement of parentage before a notary. Biological evidence was a second and separate factor to be considered in the revocation of an acknowledgment of parentage after the trial court finds the moving party's affidavit sufficient under MCL 722.1437(4).

2. The trial court clearly erred by not finding that defendant had established a mistake of fact under MCL 722.1437(4). A mistake of fact for purposes of the RPA is a misunderstanding,

misapprehension, error, fault, or ignorance of a material fact, or a belief that a certain fact existed when in truth and in fact it did not exist. The RPA did not require that a party have no knowledge that a fact might be untrue to create a mistake of fact; instead, it was necessary to show only that the party had acted in part upon an erroneous belief.

Reversed and remanded.

1. PARENT AND CHILD — ACKNOWLEDGMENTS OF PARENTAGE — REVOCATION OF PATERNITY ACT — MISTAKES OF FACT — DNA TEST RESULTS.

Unchallenged DNA test results alone are not sufficient to establish a mistake of fact that would allow a party to bring an action to revoke an acknowledgment of parentage under MCL 722.1437(4)(a); biological evidence is a second and separate factor to be considered in the revocation of an acknowledgment of parentage after the trial court finds the affidavit required under MCL 722.1437(4) to be sufficient.

2. PARENT AND CHILD — ACKNOWLEDGMENTS OF PARENTAGE — REVOCATION OF PATERNITY ACT — MISTAKES OF FACT.

A mistake of fact for purposes of the Revocation of Paternity Act is a misunderstanding, misapprehension, error, fault, or ignorance of a material fact, or a belief that a certain fact existed when in truth and in fact it did not exist; the Revocation of Paternity Act does not require that a party have no knowledge that a fact might be untrue to create a mistake of fact but requires only that the party acted in part upon an erroneous belief (MCL 722.1437(4)(a)).

*Michael T. Edwards* for defendant.

Before: WILDER, P.J., and SERVITTO and STEPHENS, JJ.

STEPHENS, J. Defendant appeals by delayed leave granted the circuit court order denying his motion to revoke his acknowledgment of parentage. We reverse and remand.

### I. BACKGROUND

Plaintiff, Shana J. Rogers, and defendant, David A. Wcisel, began an "off and on" dating relationship in

2006. On March 12, 2007, plaintiff gave birth to MW. Defendant was present for the delivery of MW and signed an acknowledgment of parentage at the hospital.[1] Plaintiff and defendant continued to reside together for approximately one year after MW's birth before they separated and defendant left the residence. On July 3, 2008, plaintiff, through the Otsego County Prosecutor's Office, filed a complaint for child support against defendant. Defendant filed an answer that admitted to allegations that he was the father of MW, that he was not living with the child, that the child was receiving public assistance, and that he was "of sufficient ability to provide support for the child[] and [had] failed to provide support." As a result, the parties signed a consent order on August 19, 2008, granting plaintiff sole legal and physical custody of MW, requiring defendant to pay $2,670 toward plaintiff's reasonable and necessary confinement expenses, and requiring defendant to pay $442 a month in child support.

Sometime later defendant began to notice that MW had "physical attributions" that were not his and asked plaintiff for a DNA test. The DNA test results showed that there was a zero percent chance that defendant was MW's biological father. Thereafter, on July 15, 2012, defendant filed a motion requesting that the trial court revoke the parties' acknowledgment of parentage, relieve him of any child support obligations, and reimburse him for the child support expenses he had previously paid. Along with his motion, defendant attached the DNA test and an affidavit in which he

---

[1] This Court was not provided with a copy of the acknowledgment of parentage and the document is not a part of the trial court record. For purposes of this opinion, the Court has assumed that the document was duly signed and notarized and was properly executed and filed in keeping with the requirements of §§ 3 and 5 of the Acknowledgment of Parentage Act, MCL 722.1001 *et seq.*

averred that he signed the acknowledgment of parentage because plaintiff represented that he was the only possible father and because he believed that to be true. Plaintiff filed an answer and brief in opposition to defendant's motion. Plaintiff asserted that she informed defendant that there was a possibility that another man was the father, and that defendant merely "changed his mind" about being MW's legal father. Plaintiff requested that the trial court require defendant to post $2,000 in bond to be paid to plaintiff if his motion was denied and hold him in contempt for committing perjury in his affidavit. On August 20, 2012, the trial court ordered "[t]hat the Friend of the Court shall hold all child support received on behalf of Defendant until further order of the Court."

On October 5, 2012, at the hearing on defendant's motion, defendant argued that his affidavit and the DNA test results were sufficient to set aside the acknowledgment of parentage. Plaintiff countered that the trial court could apply the equitable parent doctrine and require defendant to continue supporting the child. The trial court accepted that the acknowledgment of parentage was not correct, and plaintiff agreed that the DNA test proved defendant was not MW's biological father. The court, however, would not revoke the acknowledgment of parentage, ruling that defendant had not stated facts that constituted a mistake of fact, newly discovered evidence, fraud, misrepresentation, or duress under MCL 722.1437(2).[2] The court explained that after complying with this provision, defendant needed to show that revoking the acknowledgment would not be against MW's best interests. To address these contested issues, a bench trial was held on November 29, 2012.

_____

[2] This provision has since been recodified as MCL 722.1437(4). See 2014 PA 368.

At trial defendant testified that after he and plaintiff broke up, she informed him that she was pregnant. Defendant believed he was the child's biological father. He stated that he was not aware that plaintiff had sexual relations with another man, and that plaintiff never indicated that he might not be the child's father. Defendant testified that he would not have signed an acknowledgment of parentage if he knew that he was not the child's father. For comparison, defendant testified about a prior child born to plaintiff in 2006 who plaintiff "swore 100 percent" was his. Defendant was present for that child's delivery and was asked to sign the acknowledgment of parentage for that child, but refused because he knew that child could not have been his. Defendant explained that when he asked plaintiff for a DNA test for MW, plaintiff took the position that he was the father. Defendant testified that when he texted plaintiff the results, which indicated that he was not MW's biological father, plaintiff responded that she was "in shock," "sorry," and "always thought that [MW] was [his]." Defendant read texts from plaintiff into the record in which plaintiff agreed that defendant should be removed from MW's birth certificate and stop paying child support. He testified that plaintiff sent him a text message that said, " 'You said she was yours no matter what. That's what hurts the most.' "

Plaintiff testified that she became pregnant at the "end of June, beginning of July" of 2006, and that around that time she had sexual relations with defendant and Justin Beacroft. She testified that she called defendant to "let him know [she] was pregnant [and] that there could be a 50/50 chance" that he was not the child's biological father. She testified that defendant and Beacroft even joked about not knowing which one of them was the father while they were drinking at a

golf course before the child was born. Defendant denied both allegations. Plaintiff testified that the child's due date was changed during her pregnancy and that when she told defendant about this "he looked at me with a dumb look on his face like knowing that it probably wasn't his . . . ." However, plaintiff testified that she thought the child would be defendant's based on the new due date. Plaintiff testified that after MW was born, she and defendant only talked about the possibility of her not being his when defendant heard rumors from others in town. When asked what she meant when she texted defendant, "I'm so sorry for everything. I truly did believe she was yours," plaintiff answered, "Truly hoped that it was his. I probably worded it wrong in how I spelt it and worded it. Like I truly did believe it was his and truly hoped that it was his when the DNA test came back." She admitted during cross-examination that she was surprised by the DNA test results.

Beacroft testified that he lived with defendant and plaintiff in 2006, and that he and plaintiff had sexual relations during that time. He testified that in October or November 2006, he told defendant "that things had been going on between" him and plaintiff. Defendant testified that it was in the summer of "2009, 2008" that Beacroft told him that he had sexual relations with plaintiff but that Beacroft did not specify when this occurred. Beacroft testified that plaintiff called him when she found out that she was pregnant and explained that she was not sure if it was defendant's or his. Beacroft testified that it was his understanding that defendant was MW's biological father.

Jami Rogers, plaintiff's mother, testified that plaintiff told her "a month-and-a-half before [the child] was born that defendant might not be the father." Rogers

testified that while plaintiff was in labor, she and defendant talked and defendant stated "that he didn't think that he was going to be able to go through with this" and that "he didn't know if he could handle the situation." Defendant explained that his statements were in reference to the delivery because he was afraid that he would pass out. Defendant denied ever indicating to plaintiff's mother that he thought the child might not be his.

The court denied defendant's motion on the record at the end of the trial. The trial court believed that defendant's lack of contact with MW after defendant and plaintiff separated "indicat[ed] that [defendant] had some knowledge that perhaps he wasn't the father." The court found the testimony of plaintiff, Beacroft, and plaintiff's mother to be more credible and indicated that defendant had doubts as to whether he was MW's father. The trial court found "most persuasive" plaintiff's testimony that defendant said "no matter what, she's mine" which indicated to the court that "there was a question out there as to paternity." Accordingly, the trial court concluded that plaintiff's "version of events [was] more believable" and found that defendant had not met his burden in proving a mistake of fact.

On January 25, 2013, defendant filed a motion for a new trial or reconsideration under MCR 2.611(A)(1)(a), (e), and (g) and MCR 2.612(C)(1)(f); a motion to disqualify the trial judge under MCR 2.003(C)(1)(a) and (b); and a motion to stay the order pending appeal under MCR 2.614. After hearing oral argument and allowing the parties to submit briefs regarding the application of the holding in *Bay Co Prosecutor v Nugent*, 276 Mich App 183; 740 NW2d 678 (2007), that the presentation of unchallenged DNA evidence is sufficient to

establish a mistake of fact, the trial court denied defendant's motion for a new trial and for disqualification.

## II. REVOCATION OF ACKNOWLEDGMENT OF PARENTAGE

Defendant argues that the trial court erred by denying his motion to revoke his acknowledgment of parentage when he set forth sufficient facts to demonstrate a mistake of fact. We agree.

This case arises under the Revocation of Paternity Act (RPA), MCL 722.1431 *et seq.*[3] "When reviewing a decision related to the Revocation of Paternity Act, this Court reviews the trial court's factual findings, if any, for clear error." *Glaubius v Glaubius*, 306 Mich App 157, 164; 855 NW2d 221 (2014). " 'The trial court has committed clear error when this Court is definitely and firmly convinced that it made a mistake.' " *Parks v Parks*, 304 Mich App 232, 237; 850 NW2d 595 (2014) (citation omitted). The proper interpretation and application of a statute is a question of law, which this Court reviews de novo. *Coblentz v Novi*, 475 Mich 558, 567; 719 NW2d 73 (2006).

The principles of statutory interpretation are well established. *Prins v Mich State Police*, 291 Mich App 586, 589; 805 NW2d 619 (2011). The goal of statutory interpretation is to give effect to the Legislature's intent. *Bay Co Prosecutor*, 276 Mich App at 187. If a statute's language is clear, this Court assumes that the Legislature intended its plain meaning and enforces it accordingly. *Id.* In doing so, "every word should be given meaning, and we should avoid a construction

---

[3] The version in effect at the time of the deciding of this case was 2012 PA 159. All references to the statute in this case are to the applicable 2012 version. The statute has since been amended by 2014 PA 368.

that would render any part of the statute surplusage or nugatory." *Id.* (citations and quotation marks omitted). "While generally words and phrases used in a statute should be assigned their primary and generally understood meaning, words and phrases which have a technical or special meaning in the law should be construed according to that technical or special meaning[.]" *Mich Mut Ins Co v Farm Bureau Ins Group*, 183 Mich App 626, 631; 455 NW2d 352 (1990) (citation and quotation marks omitted). Statutory language should be construed reasonably, keeping in mind the purpose of the act, and to avoid absurd results. *Draprop Corp v City of Ann Arbor*, 247 Mich App 410, 415; 636 NW2d 787 (2001); *People v Tennyson*, 487 Mich 730, 741; 790 NW2d 354 (2010).

"[I]n order to revoke an acknowledgment of parentage, an individual must file a claim as provided under the [RPA]." MCL 722.1007(h). MCL 722.1437 governs an action for the revocation of an acknowledgment of parentage. MCL 722.1437(1) of the RPA provides that "[t]he mother, the acknowledged father, an alleged father, or a prosecuting attorney" may file an action for the revocation of an acknowledgment of parentage within three years after the child's birth or within one year after the acknowledgment of parentage is signed, whichever is later. These timing requirements, however, do not apply to actions "filed on or before 1 year after the effective date of this act," which was June 12, 2012. MCL 722.1437(1).[4] Defendant filed his motion to revoke the acknowledgment of parentage on July 15, 2012.

MCL 722.1437(2)[5] provides:

---

[4] This provision has since been amended. 2014 PA 368.

[5] As of March 17, 2015, this section will be at MCL 722.1437(4). 2014 PA 368.

An action for revocation under this section shall be supported by an affidavit signed by the person filing the action that states facts that constitute 1 of the following:

(a) Mistake of fact.

(b) Newly discovered evidence that by due diligence could not have been found before the acknowledgment was signed.

(c) Fraud.

(d) Misrepresentation or misconduct.

(e) Duress in signing the acknowledgment.

Once a court determines that the affidavit is sufficient, the court is then required to "order blood or tissue typing or DNA identification" under MCL 722.1443. MCL 722.1437(3). "The person filing the action has the burden of proving, by clear and convincing evidence, that the acknowledged father is not the father of the child." MCL 722.1437(3). An "acknowledged father" is "a man who has affirmatively held himself out to be the child's father by executing an acknowledgment of parentage under the acknowledgment of parentage act[.]" MCL 722.1433(a). In order to have prevailed in having the acknowledgment of parentage revoked the defendant must have submitted (1) a signed affidavit containing facts sufficient, in this case, to make up a claim of mistake of fact; and (2) the results from blood, tissue, or DNA testing. MCL 722.1437(3). This evidence, taken together, must have clearly and convincingly proved that defendant was not the father of the child. MCL 722.1437(3).

In this case, the court received the DNA test results at the same time it received defendant's affidavit. Neither plaintiff nor the trial court refuted the validity of the DNA results. The bench trial was held to test the sufficiency of the affidavit. Both the trial court's oral opinion after trial and its written opinion on reconsid-

eration denied defendant relief for failure to establish
a mistake of fact.[6] In its oral opinion, the trial court
stated that the testimonial evidence presented at trial
established that defendant "had some knowledge that
perhaps he wasn't the father." The court relied on
several items of proof in reaching its conclusion. The
court first highlighted the fact that defendant was not
involved in MW's life after his relationship with plain-
tiff ended. The court also credited the statements
attributed to defendant by his mother and plaintiff.
Defendant's mother testified that defendant said, "I
can't go through with this." Plaintiff testified that
defendant said, "no matter what, she's mine," and that
defendant did not seek a DNA test earlier because he
said he "didn't want to know then." In its opinion on
defendant's motion for reconsideration, the court ruled
that "DNA test results could not create a mistake of
fact where Defendant was already doubtful of his
biological fatherhood status."

Our Supreme Court has held "that the parties' knowl-
edge of the possibility that respondent was not the
biological father of the child" is insufficient to demon-
strate fraud or misrepresentation.[7] However, we do not
have the same clarity for the instance of mistake of
fact.

In the case of *Bay Co Prosecutor*, 276 Mich App at
189, a panel of this Court concluded that the trial court
erred by holding that the plaintiff had failed to
establish a mistake of fact. *Bay Co Prosecutor* was
decided under MCL 722.1011, which governed revoca-

---

[6] The trial court explained that because it did not find a mistake of
fact, there was no need to consider the equities of the case that would
include how the child's best interests would be affected by revocation of
the acknowledgment.

[7] *In re Moiles*, 495 Mich 944, 945 (2014).

tions of paternity until it was repealed and replaced by MCL 722.1437. *Id.*; 2012 PA 159; 2012 PA 161. In that case, the defendant, despite having had a vasectomy years earlier, believed that he had fathered a woman's child.[8] *Id.* at 185. Based on that belief, the defendant signed an acknowledgment of parentage. Months later it was learned that defendant's fourteen-year-old son, not defendant, impregnated the woman. *Id.* The Bay County prosecutor filed a complaint to revoke the defendant's acknowledgment of parentage. *Id.* at 185-186. The trial court held that "[b]ecause defendant intended to be the child's father when he signed the affidavit of parentage, and because he intended to remain as the father after he learned that he was not the biological father, there was no mistake of fact that would justify revocation of defendant's acknowledgment of parentage." *Id.* at 186-187. A panel of this Court reversed, reasoning:

> Plaintiff established that when defendant signed the affidavit of parentage, defendant believed that he was the biological father of the child. Plaintiff also established that a DNA test later determined that defendant's son, and not defendant, was the biological father. Presentation of the unchallenged DNA evidence was sufficient to establish a mistake of fact. See *Sinicropi* [*v Mazurek*, 273 Mich App 149, 176 n 14; 729 NW2d 256 (2006)]. Regardless of whether defendant intended to be the father when he signed the affidavit of parentage, and whether he intended to remain the legal father after he learned that he was not the child's biological father, the evidence established that defendant's decision to acknowledge paternity in this case was based, at least in part, on a mistaken belief that he

---

[8] The defendant's belief that he could have fathered a child after a vasectomy was based on defendant's prior girlfriend also having claimed that he impregnated her after his vasectomy before she miscarried.

was, in fact, the biological father. [*Bay Co Prosecutor*, 276 Mich App at 190.]

In *Bay Co Prosecutor*, the Court found the defendant's belief that he was the biological father at the time of signing the acknowledgment of parentage as well as the unchallenged DNA evidence to be sufficient to establish a mistake of fact, and that defendant's intention to be and remain the child's father regardless of biology irrelevant.

In *Sinicropi*, 273 Mich App at 176 n 14, a panel of this Court affirmed the trial court's finding of a mistake of fact. *Sinicropi* was also decided under MCL 722.1011, the predecessor statute to MCL 722.1437. *Id.* at 176. In *Sinicropi*, Holly Mazurek had dated Martin Powers, then briefly dated Gregory Sinicropi, and then resumed her relationship with Powers. *Id.* at 153. During Mazurek's brief relationship with Sinicropi, a child was conceived. Powers believed that he fathered the child and signed the acknowledgment of parentage. Powers and Mazurek again separated and in 2004 were involved in a custody dispute over the child. It was during that time that DNA testing revealed that Sinicropi was the child's biological father. *Id.* at 153-154. The trial court denied Mazurek's request to revoke Powers's acknowledgment of parentage, granted Powers physical custody, determined that granting custody to Sinicropi would not be in the child's best interests, and ordered Mazurek and Sinicropi to pay child support to Powers. *Id.* at 153-155. On appeal, a panel of this Court remanded the case to the trial court for a consideration of the equities of the case. *Id.* at 175-176. The Court did note, however, that on remand "[t]here [was] no need to review whether there was a mistake of fact regarding paternity or whether there [was] clear and convincing evi-

dence that Powers [was] not the biological father given the unchallenged DNA evidence and the parties' agreement that Sinicropi fathered the child." *Id.* at 176 n 14. In *Sinicropi*, the Court found the unchallenged DNA evidence and the fact that no one disputed Sinicropi was the child's biological father to be sufficient evidence to establish a mistake of fact.

In the case of *Helton v Beaman*, 304 Mich App 97, 105; 850 NW2d 515 (2014), affirmed in result 497 Mich 1001 (2015), a panel of this Court, under the same version of the RPA at issue here, concluded that a mistake of fact existed as required to proceed with revocation of an acknowledgment of parentage. *Id.* at 105 (opinion by O'CONNELL, J.), 119 (opinion by K. F. KELLY, J.), and 136 (opinion by SAWYER, J.). In *Helton*, the defendants, Lisa and Douglas Beaman, were in a relationship for several years. *Id.* at 100. During a brief separation in the fall of 2002, Lisa had sexual relations with the plaintiff, Matthew Helton. Lisa gave birth to a child in June 2003, before she and Douglas were married. They both signed an acknowledgment of parentage at the hospital naming Douglas as the child's father. *Id.* Although the Beamans raised the child as part of their family, they allowed Helton to interact with the child "periodically." *Id.* at 101. When the child was two months of age, Helton requested a DNA test and the Beamans agreed. Because Helton initially failed to pay for the DNA test, the test results, which confirmed that Helton was the child's biological father, were not obtained until 2006. Four years later, Helton filed a complaint seeking an order of filiation and parenting time, but it was dismissed by stipulation. Approximately two years after that, Helton brought suit under the RPA and requested summary disposition in his favor based solely on the DNA test results. *Id.* The trial court denied Helton's motion for

summary disposition because "the DNA results standing alone were insufficient to establish by clear and convincing evidence that defendants' acknowledgment of parentage should be set aside." *Id.* at 102. The trial court then held a bench trial and, after finding Lisa's testimony more credible than Helton's, concluded that it was in the child's best interests to deny Helton's request to revoke the Beamans' acknowledgment of parentage. *Id.* The trial court specifically acknowledged the fact that Helton had no parental relationship with the child. *Id.*

On appeal, this Court concluded that

> Helton's assertion of mistake of fact is a sufficient basis to proceed with the revocation action. The DNA evidence supports Helton's attestation that he is the child's biological father, and the trial testimony indicates that defendants mistakenly believed that Douglas was the child's biological father. When a defendant's decision to sign an affidavit of parentage was based in part on a mistaken belief that he is the child's biological father, that mistaken belief constitutes a mistake of fact sufficient to proceed with a revocation action. [*Id.* at 105 (opinion by O'CONNELL, J.); see also *id.* at 119 (opinion by K. F. KELLY, J.) and 136 (opinion by SAWYER, J.).]

In *Helton*, the Court found the DNA evidence and Douglas' mistaken belief that he was the father at the time of signing the acknowledgment to be sufficient evidence to establish a mistake of fact.[9]

Defendant heavily relies on *Bay Co Prosecutor* and *Sinicropi* to contend that his unchallenged DNA test results alone are sufficient to establish a mistake

---

[9] The Supreme Court granted leave to appeal and affirmed the result and portions of the reasoning with respect to whether the trial court was required to determine the best interest of the child. The discussions regarding mistakes of fact were not addressed. *Helton*, 497 Mich at 1001.

of fact. We decline to adopt defendant's position that unchallenged DNA evidence alone is sufficient to establish a mistake of fact under the RPA. The holdings in *Bay Co Prosecutor* and *Sinicropi* each required something in addition to DNA evidence to find a mistake of fact. In *Bay Co Prosecutor*, the Court found that the additional fact that defendant had some belief that he was the biological father at the time of signing the acknowledgment of parentage created the mistake of fact. It is noteworthy that the defendant in *Bay Co Prosecutor* had a scientific reason to doubt his biological connection but still had some thought or, perhaps, hope that he was the biological parent. See *Bay Co Prosecutor*, 276 Mich App at 190. In *Sinicropi*, the Court relied on the parties' agreement after the fact that plaintiff fathered the child to support the mistake of fact. *Sinicropi*, 273 Mich App at 176 n 14. In *Helton*, Douglas, like the defendant in *Bay Co Prosecutor*, held the mistaken belief that he was the biological father at the time he signed the acknowledgment. *Helton*, 304 Mich App at 105.

Simply put, biology does not control either an acknowledgment of parentage or its revocation. Our Supreme Court has held that "an acknowledging father is not required to attest that he is the biological father."[10] The definition of an "acknowledged father" does not include any reference to a man being the biological father of a child. MCL 722.1433(1). A man is considered to be the natural father of a child born out of wedlock merely by joining the mother in completing and signing an acknowledgment of parentage before a notary. MCL 722.1003(1), (2). The undisputed fact that a man is not a child's biological father, as proven by clear and convincing evidence through blood, tissue, or

---

[10] *In re Moiles*, 495 Mich at 945.

DNA, does not establish a mistake of fact. Biological evidence is rather a second and separate factor to be considered in the revocation of an acknowledgment of parentage after the trial court finds the moving party's affidavit sufficient under MCL 722.1437(2).[11]

There is no definition of "mistake of fact" in the RPA or the Acknowledgment of Parentage Act, MCL 722.1001 *et seq.* However, the Legislature is presumed to be aware of existing law when drafting new laws. *AFSCME v Detroit*, 267 Mich App 255, 269; 704 NW2d 712 (2005). Because there is no indication in the language of the RPA that the Legislature intended to alter the meaning of the term "mistake of fact" as understood in our law, it is appropriate to look to the definition used in other cases. In *Montgomery Ward & Co v Williams*, 330 Mich 275, 279; 47 NW2d 607 (1951), a mistake of fact was defined as "a misunderstanding, misapprehension, error, fault, or ignorance of a material fact, a belief that a certain fact exists when in truth and in fact it does not exist." Since *Montgomery Ward* was decided in 1951, this Court has consistently cited the same definition. See *Sentry Ins v ClaimsCo Int'l, Inc*, 239 Mich App 443, 447; 608 NW2d 519 (2000); *Bay Co Prosecutor*, 276 Mich App at 189-190; *In re Luin Gyle Atterberry Revocable Trust*, unpublished opinion per curiam of the Court of Appeals, issued October 11, 2012 (Docket No. 307850); and *Zigmond Chiropractic, PC v AAA Mich*, unpublished opinion per curiam of the Court of Appeals, issued July 25, 2013 (Docket Nos. 300643, 304756, 305662, 305741, 306048, 306455, and 306790).

---

[11] See *Helton*, 304 Mich App at 103 n 4 (opinion by O'CONNELL, J.) ("We address the affidavit because a determination of the sufficiency of the affidavit is a requisite step in the analysis prescribed by MCL 722.1437.").

Applying the definition from *Montgomery Ward*, we conclude that the trial court committed clear error by not finding that defendant had established a mistake of fact. A mistake of fact is "a belief that a certain fact exists when in truth and in fact it does not exist." *Montgomery Ward*, 330 Mich at 279. The trial court found that defendant had doubt about whether he was the biological father when he signed the acknowledgment of parentage and that, therefore, proofs on mistake of fact failed. The law, however, does not require that a party have no knowledge that a fact might be untrue to create a mistake of fact. Instead, the party must act in part upon an erroneous belief. The trial court specifically rejected the idea that a mistake of fact could be found when a belief was only partial or when doubt about that belief was suspect. However, *Helton* and *Bay Co Prosecutor* are inapposite.

We conclude that evidence that a party acted in part on an erroneous belief is sufficient under MCL 722.1437(2) to establish a mistake of fact. Accordingly, we reverse the trial court's order denying defendant's motion to revoke his acknowledgment of parentage and remand this matter to the trial court for proceedings consistent with this opinion. We do not retain jurisdiction.

WILDER, P.J., and SERVITTO, J., concurred with STEPHENS, J.